**John E. SCHIESSL, Petitioner,**

v.

**GEORGIA–PACIFIC CORPORATION; Ace American Insurance Company, aka Sedgwick CMS; Director, Office of Workers' Compensation Programs, Respondents.**

No. 12–72909.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 6, 2014.

Filed March 14, 2014.

---

* The Honorable Frederic Block, Senior District Judge for the U.S. District Court for the Eastern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Richard A. Mann, Brownstein Rask Sweeney Kerr Grim Desylvia & Hay, LLP, Portland, OR, for Petitioner.

Norman Cole, Sather, Byerly & Holloway, LLP, Portland, OR, Kathleen Kim, Mark A. Reinhalter, U.S. Department of Labor Office of the Solicitor, Washington, DC, for Respondents.

Before: GOODWIN, TROTT, and W. FLETCHER, Circuit Judges.

MEMORANDUM *

John E. Schiessl petitions for review of the Benefits Review Board's order affirming the denial of partial permanent disability benefits for Schiessl's hearing loss. We have jurisdiction under 33 U.S.C. § 921(c), and we deny the petition.

To rebut the presumption that Schiessl's hearing loss was compensable, Georgia–Pacific Corp. was required to present "substantial evidence that is 'specific and comprehensive enough to sever the potential connection between the disability and the work environment.'" *Haw. Stevedores, Inc. v. Ogawa,* 608 F.3d 642, 651 (9th Cir.2010) (quoting *Ramey v. Stevedoring Servs. of Am.,* 134 F.3d 954, 959 (9th Cir. 1998)); *see also* 33 U.S.C. § 920. We agree with the Board that Georgia–Pacific satisfied its burden of production. Dr. Hodgson's review of the noise studies combined with his interpretation of Schiessl's audiogram results sufficiently supported his conclusion that Schiessl ceased encountering injurious levels of occupational noise before his hearing loss qualified as an impairment under the Longshore and Harbor Workers Compensation Act. Taken as a whole, Dr. Hodgson's opinion "could satisfy a reasonable factfinder that [Schiessl's hearing loss] was not work-related." *Ogawa,* 608 F.3d at 651.

Moreover, the administrative law judge concluded after weighing all the evidence in the case that work-related noise did not

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

contribute to Schiessl's hearing loss after December 1, 1999. "[H]is decision as to the weight of the evidence may not be disturbed by the court." *See Schwirse v. Dir., Office of Workers' Comp. Program,* 736 F.3d 1165, 1172 (9th Cir.2013) (quoting *Del Vecchio v. Bowers,* 296 U.S. 280, 287, 56 S.Ct. 190, 80 L.Ed. 229 (1935)).

This conclusion also distinguishes Schiessl's case from *Port of Portland v. Dir., Office of Workers Comp. Programs,* 932 F.2d 836 (9th Cir.1991). The claimant in *Port of Portland* introduced evidence that his occupational hearing loss combined with his age-related hearing loss to produce an *impairment. Id.* at 838–39. Schiessl, on the other hand, ceased encountering injurious levels of noise before his hearing loss qualified as an impairment. This is significant because "loss of hearing[ ] occurs simultaneously with the exposure to excessive noise[, and] the injury is complete when the exposure ceases." *Bath Iron Works Corp. v. Dir., Office of Workers' Comp. Programs,* 506 U.S. 153, 165, 113 S.Ct. 692, 121 L.Ed.2d 619 (1993). Thus, occupational noise no longer factored into Schiessl's hearing loss after December 1, 1999.

**PETITION DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.